**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

-------------------------------------------------------- x
                                                :

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| DRF LOGISTICS, LLC, *et al.*[1] | : | Case No. 24-90447 (CML) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------- x

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Andre Dorado, depose and say that I am employed by Stretto, the claims, noticing, and solicitation agent for the Debtors in the above-captioned case.

On August 29, 2024, at my direction and under my supervision employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Order Granting Complex Case Treatment** (Docket No. 38)

- **Notice of Chapter 11 Bankruptcy Case (**Docket No. 100)

- **Notice of Hearing to Consider Approval of Disclosure Statement for Debtors' Joint Plan of Liquidation Under Chapter 11 of Bankruptcy Code (**Docket No. 152)

Dated: September 5, 2024

                                           */s/ Andre Dorado*
                                           Andre Dorado
                                           STRETTO
                                           410 Exchange, Suite 100
                                           Irvine, CA, 92602
                                           Telephone: 855.314.0664
                                           Email: TeamDRF@stretto.com

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: DRF Logistics, LLC (6861) and DRF, LLC (7236). The Debtors' mailing address is 7171 Southwest Parkway, Bldg. 300, Suite 400, Austin, TX 78735.

# Exhibit A



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| AALIYAH GREEN | | [ON FILE] | | | | | |
| AARON BARKLEY | | [ON FILE] | | | | | |
| AARON MORRIS | | [ON FILE] | | | | | |
| AARON PAPPOE | | [ON FILE] | | | | | |
| AARON PEARSON | | [ON FILE] | | | | | |
| ABDIFATEH HASSAN | | [ON FILE] | | | | | |
| ABEL PINA | | [ON FILE] | | | | | |
| ABEMAEL SOTO | | [ON FILE] | | | | | |
| ABIJOAN BRITO | | [ON FILE] | | | | | |
| ABU KOROMA | | [ON FILE] | | | | | |
| ADA WILLIAMS | | [ON FILE] | | | | | |
| ADAM MONTJOY | | [ON FILE] | | | | | |
| ADAMA CEESAY | | [ON FILE] | | | | | |
| ADELINE ARACIUS | | [ON FILE] | | | | | |
| ADENIKE ADEKUNLE | | [ON FILE] | | | | | |
| ADEOLA OGUNTALA | | [ON FILE] | | | | | |
| ADOLFINO GUERRERO | | [ON FILE] | | | | | |
| ADRIAN GUILLEN | | [ON FILE] | | | | | |
| ADRIANNA ARMENDARIZ | | [ON FILE] | | | | | |
| AHMAD MOORE | | [ON FILE] | | | | | |
| AHMAD MOULDEN | | [ON FILE] | | | | | |
| AISOSA EHIGIE | | [ON FILE] | | | | | |
| AJAIB SINGH | | [ON FILE] | | | | | |
| AKINYEMI AKINGBADE | | [ON FILE] | | | | | |
| AL LATEEF LEWIS | | [ON FILE] | | | | | |
| ALAN MARTINEZ | | [ON FILE] | | | | | |
| ALBERTE CHERY | | [ON FILE] | | | | | |
| ALBERTO RUIZ II | | [ON FILE] | | | | | |
| ALEJANDRA PEREZ | | [ON FILE] | | | | | |
| ALEJO MEDINA MARTINEZ | | [ON FILE] | | | | | |
| ALEMBE LIHAU | | [ON FILE] | | | | | |
| ALEX DANIEL BERMUDEZ | | [ON FILE] | | | | | |
| ALEXA BRAZAUSKAS | | [ON FILE] | | | | | |
| ALEXANDER LYON | | [ON FILE] | | | | | |
| ALEXANDRIA ATKINSON | | [ON FILE] | | | | | |
| ALEXIS BLANCO | | [ON FILE] | | | | | |
| ALEXIUS HIGH | | [ON FILE] | | | | | |
| ALFRED LEE | | [ON FILE] | | | | | |
| ALHASSAN DUMBUYA | | [ON FILE] | | | | | |
| ALI ABDIRAHMAN | | [ON FILE] | | | | | |
| ALI ALBARADAN | | [ON FILE] | | | | | |
| ALICE BINGHAM | | [ON FILE] | | | | | |
| ALIJAH WILLIAMS | | [ON FILE] | | | | | |
| ALTAVIA DOYLE | | [ON FILE] | | | | | |
| ALVARO AGUILAR | | [ON FILE] | | | | | |
| AMADOU SALL | | [ON FILE] | | | | | |
| AMANDA BALDWIN | | [ON FILE] | | | | | |
| AMANDA BROCK | | [ON FILE] | | | | | |
| AMBER CARRANZA | | [ON FILE] | | | | | |
| AMBER HOLT | | [ON FILE] | | | | | |
| AMELIA SOLARES MELGAR | | [ON FILE] | | | | | |
| AMRIT PATHAK | | [ON FILE] | | | | | |
| AMY DEARINGER | | [ON FILE] | | | | | |
| AMY SCOTT | | [ON FILE] | | | | | |
| ANA ANDRADE | | [ON FILE] | | | | | |
| ANDALEEB LEISTER | | [ON FILE] | | | | | |
| ANDREA COLEMAN | | [ON FILE] | | | | | |
| ANDREA ISABEL NEVES | | [ON FILE] | | | | | |
| ANDREA MATEO | | [ON FILE] | | | | | |
| ANEET KAUR | | [ON FILE] | | | | | |
| ANGELICA ORELLANA | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 1 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ANGELICA PERRY | | [ON FILE] | | | | | |
| ANGELICA SARTI | | [ON FILE] | | | | | |
| ANITA JIMENEZ | | [ON FILE] | | | | | |
| ANNA KOWALSKI | | [ON FILE] | | | | | |
| ANNA RIVERA | | [ON FILE] | | | | | |
| ANNA RODGERS | | [ON FILE] | | | | | |
| ANNA SOTO | | [ON FILE] | | | | | |
| ANNA SOUTHWELL | | [ON FILE] | | | | | |
| ANNERIA WILSON | | [ON FILE] | | | | | |
| ANNUARRITTE BORA | | [ON FILE] | | | | | |
| ANTHONEY MOLNAR | | [ON FILE] | | | | | |
| ANTHONY BROWN | | [ON FILE] | | | | | |
| ANTHONY EVANS | | [ON FILE] | | | | | |
| ANTHONY MICHAEL TURNER | | [ON FILE] | | | | | |
| ANTHONY PARKER | | [ON FILE] | | | | | |
| ANTHONY PEPPER | | [ON FILE] | | | | | |
| ANTOINE MARTIN | | [ON FILE] | | | | | |
| ANTONIO SMITH | | [ON FILE] | | | | | |
| ANTWONNESHA DANIEL | | [ON FILE] | | | | | |
| ARI ALONI | | [ON FILE] | | | | | |
| ARIANA MUNGUIA | | [ON FILE] | | | | | |
| ARINA MUMMEY | | [ON FILE] | | | | | |
| ARISDENNY RIVAS | | [ON FILE] | | | | | |
| ARKAL THOMAS | | [ON FILE] | | | | | |
| ARLENE CASTRO | | [ON FILE] | | | | | |
| ARLONDA WASHINGTON | | [ON FILE] | | | | | |
| ARMANDO QUINTANILLA | | [ON FILE] | | | | | |
| ARNALDO PEREZ | | [ON FILE] | | | | | |
| ARTHUR JOHN BURNS | | [ON FILE] | | | | | |
| ASHLEY AKINS | | [ON FILE] | | | | | |
| ASHLEY LINARES | | [ON FILE] | | | | | |
| ASHLEY TOOMBS | | [ON FILE] | | | | | |
| ASIA BENNETT | | [ON FILE] | | | | | |
| ASIT ROY | | [ON FILE] | | | | | |
| ATAH LOGAMBATA | | [ON FILE] | | | | | |
| AUSTIN COBB | | [ON FILE] | | | | | |
| AVNEET KAUR | | [ON FILE] | | | | | |
| AVTAR SINGH | | [ON FILE] | | | | | |
| AYUSH MITTAL | | [ON FILE] | | | | | |
| AZIZAH THOMPSON | | [ON FILE] | | | | | |
| AZRA JABEEN | | [ON FILE] | | | | | |
| BABATUNDE SOBOWALE | | [ON FILE] | | | | | |
| BABYLYN HITCH | | [ON FILE] | | | | | |
| BALBAHADUR SINGH BRAR | | [ON FILE] | | | | | |
| BALBIR SINGH | | [ON FILE] | | | | | |
| BALJINDER HEHAR | | [ON FILE] | | | | | |
| BALJIT GILL | | [ON FILE] | | | | | |
| BALVIR SINGH | | [ON FILE] | | | | | |
| BARBARA JEUNE | | [ON FILE] | | | | | |
| BARRY MACK | | [ON FILE] | | | | | |
| BEL AVAL LAGUERRE | | [ON FILE] | | | | | |
| BENJAMIN RAMIREZ | | [ON FILE] | | | | | |
| BENJAMIN SECORD | | [ON FILE] | | | | | |
| BERNERETTE SUPREME | | [ON FILE] | | | | | |
| BETTY HAWKINS | | [ON FILE] | | | | | |
| BHARPUR BRING | | [ON FILE] | | | | | |
| BHUPINDER SINGH | | [ON FILE] | | | | | |
| BLAIR COOK | | [ON FILE] | | | | | |
| BLANCA URIBE | | [ON FILE] | | | | | |
| BOBBY FREEMAN | | [ON FILE] | | | | | |
| BOBBY MCMANUS | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 2 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| BOBBY WILSON | | [ON FILE] | | | | | |
| BORIS POPADIC | | [ON FILE] | | | | | |
| BOUNLOUANE VONGKUNTHONG | | [ON FILE] | | | | | |
| BRADLEY TRACY | | [ON FILE] | | | | | |
| BRANDI WINESETT | | [ON FILE] | | | | | |
| BRANDON LINGNER | | [ON FILE] | | | | | |
| BRANDON MICHALAK | | [ON FILE] | | | | | |
| BRANDON RAMOS | | [ON FILE] | | | | | |
| BRAYAN TORIBIO | | [ON FILE] | | | | | |
| BREANA SANDERS | | [ON FILE] | | | | | |
| BREANNA RILEY | | [ON FILE] | | | | | |
| BRENDA HASSELTINE | | [ON FILE] | | | | | |
| BRIAN AMOS | | [ON FILE] | | | | | |
| BRIAN CHILDERS | | [ON FILE] | | | | | |
| BRIAN JOHNSON | | [ON FILE] | | | | | |
| BRIAN KNORR | | [ON FILE] | | | | | |
| BRIANA ANDERSON | | [ON FILE] | | | | | |
| BRIANNA RODRIGUEZ | | [ON FILE] | | | | | |
| BRODY CARTER | | [ON FILE] | | | | | |
| BRYAN MALDONADO | | [ON FILE] | | | | | |
| BRYAN MENDEZ | | [ON FILE] | | | | | |
| BRYAN SHEEDY | | [ON FILE] | | | | | |
| BRYCE WEATHERSPOON | | [ON FILE] | | | | | |
| BRYINN TOWNSEND | | [ON FILE] | | | | | |
| BURUDISHA RUTHERFORD | | [ON FILE] | | | | | |
| CALEB RECTOR | | [ON FILE] | | | | | |
| CALVIN BOWIE | | [ON FILE] | | | | | |
| CALVIN BUFORD | | [ON FILE] | | | | | |
| CAMDEN TURNER | | [ON FILE] | | | | | |
| CAMERON CREDIT | | [ON FILE] | | | | | |
| CAMERON SEWELL | | [ON FILE] | | | | | |
| CANDICE BAKER | | [ON FILE] | | | | | |
| CARIDAD ISNAIDY FAGET HEREIRA | | [ON FILE] | | | | | |
| CARL TYSON | | [ON FILE] | | | | | |
| CARLA CASTRO | | [ON FILE] | | | | | |
| CARLO RODRIGUEZ VALDERRAMA | | [ON FILE] | | | | | |
| CAROL HILLARD | | [ON FILE] | | | | | |
| CASEY CLARK | | [ON FILE] | | | | | |
| CEDRIC POLK | | [ON FILE] | | | | | |
| CESAR ALVAREZ ROJAS | | [ON FILE] | | | | | |
| CHAFRIEL GOMEZ | | [ON FILE] | | | | | |
| CHARLES EPHRAIM | | [ON FILE] | | | | | |
| CHARLES HOLLOWAY | | [ON FILE] | | | | | |
| CHARLES MCKNIGHT | | [ON FILE] | | | | | |
| CHARLES PORTER II | | [ON FILE] | | | | | |
| CHARLES PRESSWOOD | | [ON FILE] | | | | | |
| CHARLES WINDSOR | | [ON FILE] | | | | | |
| CHARNESE HINTON | | [ON FILE] | | | | | |
| CHEDELINE PROPHETE | | [ON FILE] | | | | | |
| CHEIKH DIAKHATE | | [ON FILE] | | | | | |
| CHEVELLE BRYANT | | [ON FILE] | | | | | |
| CHEYENNE COLLINS | | [ON FILE] | | | | | |
| CHEYNAE JEFFERSON | | [ON FILE] | | | | | |
| CHRISTIAN DAMASUS | | [ON FILE] | | | | | |
| CHRISTINA COLEMAN | | [ON FILE] | | | | | |
| CHRISTINE MATTHEWS | | [ON FILE] | | | | | |
| CHRISTOPHER BAILEY | | [ON FILE] | | | | | |
| CHRISTOPHER EMMONS | | [ON FILE] | | | | | |
| CHRISTOPHER FLOR | | [ON FILE] | | | | | |
| CHRISTOPHER HOUSTON | | [ON FILE] | | | | | |
| CHRISTOPHER ILUNGA | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 3 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER KEATS | | [ON FILE] | | | | | |
| CHRISTOPHER LAKE | | [ON FILE] | | | | | |
| CHRISTOPHER RIOS | | [ON FILE] | | | | | |
| CHRISTOPHER SCOTT BARNETT | | [ON FILE] | | | | | |
| CI MANG | | [ON FILE] | | | | | |
| CIANA SAUSAU | | [ON FILE] | | | | | |
| CICELY THOMPSON | | [ON FILE] | | | | | |
| CLAIRMONT MCKENZIE | | [ON FILE] | | | | | |
| CLAUDIA CASTANEDA | | [ON FILE] | | | | | |
| CLAYTON CUNNINGHAM | | [ON FILE] | | | | | |
| CLIFFORD ROSE | | [ON FILE] | | | | | |
| CODY MCCAMMACK | | [ON FILE] | | | | | |
| COLIN O'KEEFFE | | [ON FILE] | | | | | |
| COLMAN ROY | | [ON FILE] | | | | | |
| COLT WYANT | | [ON FILE] | | | | | |
| CONNEASE WILSON | | [ON FILE] | | | | | |
| CONNIE WILLIAMS | | [ON FILE] | | | | | |
| CORDARRELL ROBINSON | | [ON FILE] | | | | | |
| COREY BOLES | | [ON FILE] | | | | | |
| COREY GORDON | | [ON FILE] | | | | | |
| COREY VAUGHAN | | [ON FILE] | | | | | |
| CORTEZ RICE | | [ON FILE] | | | | | |
| CRAIG RUZICKI | | [ON FILE] | | | | | |
| CRAIG SLADE | | [ON FILE] | | | | | |
| CRISTIAN RAMIREZ | | [ON FILE] | | | | | |
| CRISTINA SKINNER | | [ON FILE] | | | | | |
| CURTIS GRIFFIN | | [ON FILE] | | | | | |
| CURTIS HARRIS | | [ON FILE] | | | | | |
| CYNTHIA COTTINGHAM | | [ON FILE] | | | | | |
| CYNTHIA OBENG | | [ON FILE] | | | | | |
| CYNTHIA ROOSKEN | | [ON FILE] | | | | | |
| DAKARI BUSCH | | [ON FILE] | | | | | |
| DAKEMIS OUTLAW | | [ON FILE] | | | | | |
| DALIMARI ANDINO | | [ON FILE] | | | | | |
| DALLAS SHUTES | | [ON FILE] | | | | | |
| DALTON ZONTINI | | [ON FILE] | | | | | |
| DAMARIS MALDONADO | | [ON FILE] | | | | | |
| DAMILOLA WILLIAMS | | [ON FILE] | | | | | |
| DAMONE MILLS JR | | [ON FILE] | | | | | |
| DANA BYRD | | [ON FILE] | | | | | |
| DANA MARSHALL-BARNES | | [ON FILE] | | | | | |
| DANIEL BLACK | | [ON FILE] | | | | | |
| DANIEL CORREA | | [ON FILE] | | | | | |
| DANIEL CUEVAS | | [ON FILE] | | | | | |
| DANIEL DEAK | | [ON FILE] | | | | | |
| DANIEL MANISCALCO | | [ON FILE] | | | | | |
| DANIEL RIVAS | | [ON FILE] | | | | | |
| DANIELA PENA DE CASTRO | | [ON FILE] | | | | | |
| DANIELLE RESTUCCIA | | [ON FILE] | | | | | |
| DARIUS STEVENS | | [ON FILE] | | | | | |
| DARRION EILAND | | [ON FILE] | | | | | |
| DARSHAN KAUR | | [ON FILE] | | | | | |
| DARWIN L GREENE | | [ON FILE] | | | | | |
| DAVID CARSON | | [ON FILE] | | | | | |
| DAVID HORN | | [ON FILE] | | | | | |
| DAVID MUNIZ BLANCO | | [ON FILE] | | | | | |
| DAVID RITCHIE | | [ON FILE] | | | | | |
| DAVID WENDLING | | [ON FILE] | | | | | |
| DAVINDER KAUR | | [ON FILE] | | | | | |
| DAVINDER SINGH | | [ON FILE] | | | | | |
| DAYRIEN ROGERS | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 4 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| DAYSA WOMACK | | [ON FILE] | | | | | |
| DAYSE CHAVEZ- PRUDENTE | | [ON FILE] | | | | | |
| DEAN FISHER | | [ON FILE] | | | | | |
| DEANDRE CONEWAY | | [ON FILE] | | | | | |
| DEANDRE PADEN | | [ON FILE] | | | | | |
| DE'ANDRE TOWNSEND | | [ON FILE] | | | | | |
| DEANNA FOSTER | | [ON FILE] | | | | | |
| DEBBIE KLINES | | [ON FILE] | | | | | |
| DEBORAH DESHETLER | | [ON FILE] | | | | | |
| DEBORAH KEARNEY | | [ON FILE] | | | | | |
| DEBRA LYNN DEETER | | [ON FILE] | | | | | |
| DELLANIRA MARTINEZ | | [ON FILE] | | | | | |
| DENIS VEGA TORRADO | | [ON FILE] | | | | | |
| DENNY ROSA TORIBIO | | [ON FILE] | | | | | |
| DEPARTMENT OF HOMELAND SECURITY | | 245 MURRAY LANE SW | | | WASHINGTON | DC | 20528-0075 |
| DEPARTMENT OF TRANSPORTATION | | 1200 NEW JERSEY AVENUE SE | | | WASHINGTON | DC | 20590 |
| DEREK ANDRASIC | | [ON FILE] | | | | | |
| DEREK NELSON | | [ON FILE] | | | | | |
| DERION CALDWELL | | [ON FILE] | | | | | |
| DERREK BEAUVAIS | | [ON FILE] | | | | | |
| DESHAWN COLLINS | | [ON FILE] | | | | | |
| DESMOND SMITH | | [ON FILE] | | | | | |
| DEVAUN BIAS | | [ON FILE] | | | | | |
| DEVIN ALEXANDER | | [ON FILE] | | | | | |
| DEVIN COVINGTON | | [ON FILE] | | | | | |
| DEVONTE MINOR | | [ON FILE] | | | | | |
| DEWITT FINCH | | [ON FILE] | | | | | |
| DEXTER CRISP | | [ON FILE] | | | | | |
| DEZIRA PAULK | | [ON FILE] | | | | | |
| DEZRA CHATMON | | [ON FILE] | | | | | |
| DIAMONTE MOCK | | [ON FILE] | | | | | |
| DIANA SIERRA | | [ON FILE] | | | | | |
| DIANDRA LEE PEREZ | | [ON FILE] | | | | | |
| DINA MEDRANO | | [ON FILE] | | | | | |
| DINESH RASAILY | | [ON FILE] | | | | | |
| DIONDRE DANIEL | | [ON FILE] | | | | | |
| DOMINICK HERNANDEZ | | [ON FILE] | | | | | |
| DOMINIQUE MYRICK | | [ON FILE] | | | | | |
| DONALD CAVINS | | [ON FILE] | | | | | |
| DONALD DONNELL | | [ON FILE] | | | | | |
| DONNA LOCKE | | [ON FILE] | | | | | |
| DONYELLE BURROUGHS | | [ON FILE] | | | | | |
| DORCAS SEBELE | | [ON FILE] | | | | | |
| DORISMILDA HERNANDEZ | | [ON FILE] | | | | | |
| DRF LOGISTICS, LLC | | 7171 SOUTHWEST PARKWAY, BUIL | | | AUSTIN | TX | 78735 |
| DUFRESNE PIERRE | | [ON FILE] | | | | | |
| DWAN WESTMORELAND | | [ON FILE] | | | | | |
| DWAYNE LOWE | | [ON FILE] | | | | | |
| DYLAN SWEET | | [ON FILE] | | | | | |
| EBONY SHELBY | | [ON FILE] | | | | | |
| EBUKA UZOR | | [ON FILE] | | | | | |
| EDDIE SHAW | | [ON FILE] | | | | | |
| EDGAR LEONARDO | | [ON FILE] | | | | | |
| EDRICE CLEMENT | | [ON FILE] | | | | | |
| EDUARDO YANEZ | | [ON FILE] | | | | | |
| EDWARD JARUSIEWICZ | | [ON FILE] | | | | | |
| EDWARD OKODUGHA | | [ON FILE] | | | | | |
| EDWARD RONGA | | [ON FILE] | | | | | |
| EDYTH ECHEVERRY | | [ON FILE] | | | | | |
| ELENA ALVAREZ | | [ON FILE] | | | | | |
| ELIAS LAZARO | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 5 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ELIJAH WALLACE | | [ON FILE] | | | | | |
| ELIZABETH BIHEHE | | [ON FILE] | | | | | |
| ELLI LALHUNMAWII | | [ON FILE] | | | | | |
| ELSON CASIANO | | [ON FILE] | | | | | |
| ELVIN DE LOS ANGELES | | [ON FILE] | | | | | |
| ELVIRA FAJARDO DE HERNANDEZ | | [ON FILE] | | | | | |
| EMELIA AGYEN-FREMPONG | | [ON FILE] | | | | | |
| EMILE GARCONVILLE | | [ON FILE] | | | | | |
| EMILY GOMEZ | | [ON FILE] | | | | | |
| EMILYN BARROSO | | [ON FILE] | | | | | |
| EMMANUEL AVILA | | [ON FILE] | | | | | |
| EMMANUEL EKAETTE | | [ON FILE] | | | | | |
| EMMAREAN WILLIAMS | | [ON FILE] | | | | | |
| ENIDE ESTIGENE | | [ON FILE] | | | | | |
| ENOS MONTINA | | [ON FILE] | | | | | |
| ENRIQUE M PASCUAL | | [ON FILE] | | | | | |
| ENRIQUE MENDOZA | | [ON FILE] | | | | | |
| ENYELI PAOLINI PINA | | [ON FILE] | | | | | |
| ERIC HIGH | | [ON FILE] | | | | | |
| ERIC NORRIS | | [ON FILE] | | | | | |
| ERICA TREVINO | | [ON FILE] | | | | | |
| ERNEST MCCULLOM | | [ON FILE] | | | | | |
| ERNESTO SOLIS | | [ON FILE] | | | | | |
| ESEOSA EHIGIE | | [ON FILE] | | | | | |
| ESETA POULI | | [ON FILE] | | | | | |
| ESIEZA ORAFA | | [ON FILE] | | | | | |
| ESMERALDA PEREZ | | [ON FILE] | | | | | |
| ESTEPHANY ZAVALA-URIBE | | [ON FILE] | | | | | |
| ESTEVE VAL | | [ON FILE] | | | | | |
| ESTHER A REYES PENA | | [ON FILE] | | | | | |
| ETHAN STURGIL | | [ON FILE] | | | | | |
| EUGENE HAYES | | [ON FILE] | | | | | |
| EVA MANN | | [ON FILE] | | | | | |
| EVELINE MUSUY KIFUTA | | [ON FILE] | | | | | |
| EVELYN FERNANDEZ | | [ON FILE] | | | | | |
| EVELYN TORRES | | [ON FILE] | | | | | |
| EVINS BELTON | | [ON FILE] | | | | | |
| EWENCE JEAN BAPTISTE | | [ON FILE] | | | | | |
| EXIE JENKINSALLEN | | [ON FILE] | | | | | |
| EZECHIEL ALEXIS | | [ON FILE] | | | | | |
| FABIOLA OLIVA | | [ON FILE] | | | | | |
| FATU KOROMA | | [ON FILE] | | | | | |
| FEDERAL AVIATION AUTHORITY | | 800 INDEPENDENCE AVENUE SW | | | WASHINGTON | DC | 20591 |
| FEDERAL DRUG ADMINISTRATION | | 10903 NEW HAMPSHIRE AVENUE | | | SILVER SPRING | MD | 20993-0002 |
| FELICIA GADDIS | | [ON FILE] | | | | | |
| FELICIA MAXIE | | [ON FILE] | | | | | |
| FELIPIN MENDEZ | | [ON FILE] | | | | | |
| FIOR REYES | | [ON FILE] | | | | | |
| FIROJBHAI VAHORA | | [ON FILE] | | | | | |
| FLORENCIA PAUTA | | [ON FILE] | | | | | |
| FLOYD MORALES | | [ON FILE] | | | | | |
| FOLASADE AROWOOGUN | | [ON FILE] | | | | | |
| FRANCHERI MARTE CORPORAN | | [ON FILE] | | | | | |
| FRANCIS RIDDLE | | [ON FILE] | | | | | |
| FRANCIS W DUEBBER | | [ON FILE] | | | | | |
| FRANCOISE JEAN BAPTISTE PAULYNICE | | [ON FILE] | | | | | |
| FRANK AGBALI | | [ON FILE] | | | | | |
| FRANK ORTIZ FERRER | | [ON FILE] | | | | | |
| FREDERICK ELLIS | | [ON FILE] | | | | | |
| GABRIEL MACIAS | | [ON FILE] | | | | | |
| GABRIEL RAMIREZ APONTE | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 6 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| GABRIELA HERNANDEZ | | [ON FILE] | | | | | |
| GABRIELA PAGAN DE JESUS | | [ON FILE] | | | | | |
| GABRIELA SECCHI | | [ON FILE] | | | | | |
| GARLAND LOPER | | [ON FILE] | | | | | |
| GARRY POWELL | | [ON FILE] | | | | | |
| GARY DAUGHERTY | | [ON FILE] | | | | | |
| GARY EDWARD MESSERSCHMITT | | [ON FILE] | | | | | |
| GENARO CARBAJAL | | [ON FILE] | | | | | |
| GENESIS MANTUANO | | [ON FILE] | | | | | |
| GENESIS SANTOS | | [ON FILE] | | | | | |
| GEOFFREY MCFALL | | [ON FILE] | | | | | |
| GEORDAUN WASHINGTON | | [ON FILE] | | | | | |
| GEORGE SCARBERRY | | [ON FILE] | | | | | |
| GEORGETTE ALENGA | | [ON FILE] | | | | | |
| GERALD KASPRACK | | [ON FILE] | | | | | |
| GERALD MONFORT | | [ON FILE] | | | | | |
| GERARDO MEJIAS-GOMEZ | | [ON FILE] | | | | | |
| GHISLAINE JOSEPH | | [ON FILE] | | | | | |
| GIBUM KIM | | [ON FILE] | | | | | |
| GIOVANNA MEONO | | [ON FILE] | | | | | |
| GITA CHAPAGAIN | | [ON FILE] | | | | | |
| GITA PATEL | | [ON FILE] | | | | | |
| GLORIA AGUILLON | | [ON FILE] | | | | | |
| GLORIA SPICER | | [ON FILE] | | | | | |
| GONZALO VERGARA | | [ON FILE] | | | | | |
| GRACE SOLIS | | [ON FILE] | | | | | |
| GREGORY PHILLIPS | | [ON FILE] | | | | | |
| GREGORY W JOHNSON | | [ON FILE] | | | | | |
| GUILLERMINA GONZALEZ | | [ON FILE] | | | | | |
| GURDEEP GREWAL | | [ON FILE] | | | | | |
| GURMEET SINGH | | [ON FILE] | | | | | |
| GURMUKH SINGH | | [ON FILE] | | | | | |
| GURWINDER KAUR | | [ON FILE] | | | | | |
| GWENDOLYN JOINER | | [ON FILE] | | | | | |
| HAI NGUYEN | | [ON FILE] | | | | | |
| HAROLD ROOKER | | [ON FILE] | | | | | |
| HARRY SANCHEZ | | [ON FILE] | | | | | |
| HARVEY WEST III | | [ON FILE] | | | | | |
| HCI DRF, LLC | | 5 REVERE DRIVE, SUITE 206 | | | NORTHBROOK | IL | 60062 |
| HECTOR ARROYO | | [ON FILE] | | | | | |
| HECTOR MALDONADO | | [ON FILE] | | | | | |
| HENRY NELSON | | [ON FILE] | | | | | |
| HENRY PIERRE | | [ON FILE] | | | | | |
| HEROLD HAZARD | | [ON FILE] | | | | | |
| HEROLD ST LOUIS | | [ON FILE] | | | | | |
| HILLARY YEGO | | [ON FILE] | | | | | |
| HLA BAW | | [ON FILE] | | | | | |
| HMUAY HMUAY | | [ON FILE] | | | | | |
| HONORAT HOUNNOU | | [ON FILE] | | | | | |
| HUBERMAN SAINVELUS | | [ON FILE] | | | | | |
| HUGH GRANGER | | [ON FILE] | | | | | |
| HYRIMAA WOOD | | [ON FILE] | | | | | |
| IAN VERNON | | [ON FILE] | | | | | |
| IBRAHIMA DIALLO | | [ON FILE] | | | | | |
| IBRIHIM FUSEINI | | [ON FILE] | | | | | |
| IDDI SAIDI | | [ON FILE] | | | | | |
| IDRISA FOFANAH | | [ON FILE] | | | | | |
| IISHA SMITH | | [ON FILE] | | | | | |
| INDRAWATI RAI | | [ON FILE] | | | | | |
| INEZ CONTRERAS | | [ON FILE] | | | | | |
| IRVING ALVAREZ TRINIDAD | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 7 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ISABELLA TUIMUK | | [ON FILE] | | | | | |
| ISAIA GONZALEZ | | [ON FILE] | | | | | |
| ISAIAH DICKSON | | [ON FILE] | | | | | |
| ISAIAH KNOPP | | [ON FILE] | | | | | |
| ISAIAH POUNCY | | [ON FILE] | | | | | |
| ISAIAH TAYLOR | | [ON FILE] | | | | | |
| ISATU BARRIE | | [ON FILE] | | | | | |
| ISMAEL RAMIREZ | | [ON FILE] | | | | | |
| ISMARY RAMIREZ | | [ON FILE] | | | | | |
| IVANDA GOMES | | [ON FILE] | | | | | |
| IVIS ANGELICA MARTINEZ CHATAING | | [ON FILE] | | | | | |
| IVY LOUDEN | | [ON FILE] | | | | | |
| JAAMIE JOHNSTONE | | [ON FILE] | | | | | |
| JABARI TAYLOR | | [ON FILE] | | | | | |
| JABARRI TILLERY | | [ON FILE] | | | | | |
| JACINTA KIRIAMA | | [ON FILE] | | | | | |
| JACK GARLAND | | [ON FILE] | | | | | |
| JACKSON DESIR | | [ON FILE] | | | | | |
| JACKSON NUNEZ | | [ON FILE] | | | | | |
| JACOB LAWSON | | [ON FILE] | | | | | |
| JACOB M QUINTERO | | [ON FILE] | | | | | |
| JACQUES SKIPPER | | [ON FILE] | | | | | |
| JACQULINE GOLDEN | | [ON FILE] | | | | | |
| JAGDEEP CHOUHAN | | [ON FILE] | | | | | |
| JAHRE RAMSEY-MATLOCK | | [ON FILE] | | | | | |
| JAIME FORD | | [ON FILE] | | | | | |
| JAIVION WILLIAMS | | [ON FILE] | | | | | |
| JALEN JONES | | [ON FILE] | | | | | |
| JALEN SLATON-HUDGINS | | [ON FILE] | | | | | |
| JAMAL LAMONS | | [ON FILE] | | | | | |
| JAMES BOWEN | | [ON FILE] | | | | | |
| JAMES EVANS | | [ON FILE] | | | | | |
| JAMES GLASS | | [ON FILE] | | | | | |
| JAMES JANETZKO | | [ON FILE] | | | | | |
| JAMES MCCANN | | [ON FILE] | | | | | |
| JAMES MOODY | | [ON FILE] | | | | | |
| JAMES PURTELL | | [ON FILE] | | | | | |
| JAMES ROBERSON | | [ON FILE] | | | | | |
| JAMES ROJEWSKI | | [ON FILE] | | | | | |
| JAMES SAMPLE III | | [ON FILE] | | | | | |
| JAMES THROWER | | [ON FILE] | | | | | |
| JAMES VANDERMEER | | [ON FILE] | | | | | |
| JAMIA FREEMAN | | [ON FILE] | | | | | |
| JAMMIE DONNELL CHISLEY JR | | [ON FILE] | | | | | |
| JANELLE NEGRETE SABINO | | [ON FILE] | | | | | |
| JANIYA JONES | | [ON FILE] | | | | | |
| JAPHET KWITONDA | | [ON FILE] | | | | | |
| JA'QUILE CUNNINGHAM | | [ON FILE] | | | | | |
| JARELL SIMS | | [ON FILE] | | | | | |
| JARVIS BEAUREGARD | | [ON FILE] | | | | | |
| JASMEL KAUR | | [ON FILE] | | | | | |
| JASMINE AGUILERA | | [ON FILE] | | | | | |
| JASMINE ALLAN | | [ON FILE] | | | | | |
| JASMINE GUTIERREZ | | [ON FILE] | | | | | |
| JASMINE OWENS | | [ON FILE] | | | | | |
| JASMINE SMITH | | [ON FILE] | | | | | |
| JASON BROWN | | [ON FILE] | | | | | |
| JASON CLARK | | [ON FILE] | | | | | |
| JASON PETRIE | | [ON FILE] | | | | | |
| JASON SEVIER | | [ON FILE] | | | | | |
| JASON SNEZIK | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 8 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| JASWINDER KAUR | | [ON FILE] | | | | | |
| JASWINDERPAL CHOUHAN | | [ON FILE] | | | | | |
| JAVONTE JOHNSON | | [ON FILE] | | | | | |
| JAYDELEE MATEO | | [ON FILE] | | | | | |
| JAYDN STOLLER-ALLEN | | [ON FILE] | | | | | |
| JAZMINE MAYNER | | [ON FILE] | | | | | |
| JEAN FRANCOIS | | [ON FILE] | | | | | |
| JEAN HABUMUGISHA | | [ON FILE] | | | | | |
| JEAN L MONNEXE | | [ON FILE] | | | | | |
| JEAN LOPEZ | | [ON FILE] | | | | | |
| JEANINE GRIFFITH | | [ON FILE] | | | | | |
| JEANPAUL TUYISENGE | | [ON FILE] | | | | | |
| JEFFERY LEE | | [ON FILE] | | | | | |
| JEFFREY THOMAS | | [ON FILE] | | | | | |
| JENIFER M ALEXANDER | | [ON FILE] | | | | | |
| JENIFER MARTINEZ | | [ON FILE] | | | | | |
| JENNIFER DELGADO | | [ON FILE] | | | | | |
| JENNIFER JOHNSON | | [ON FILE] | | | | | |
| JENNIFER JULIAN | | [ON FILE] | | | | | |
| JENNIFER JUNG | | [ON FILE] | | | | | |
| JENNIFER ROMERO-ELIAS | | [ON FILE] | | | | | |
| JEREMY MYERS | | [ON FILE] | | | | | |
| JERICO MARION LUMANLAN | | [ON FILE] | | | | | |
| JESSE MEDINA | | [ON FILE] | | | | | |
| JESSICA CHAVIS | | [ON FILE] | | | | | |
| JESSICA HAYES | | [ON FILE] | | | | | |
| JESSICA VELAZQUEZ AGUILAR | | [ON FILE] | | | | | |
| JESUS DIAZ | | [ON FILE] | | | | | |
| JESUS GUADALUPE WILLIAMS | | [ON FILE] | | | | | |
| JHOAN HERNANDEZ | | [ON FILE] | | | | | |
| JILLIAN HUNTER | | [ON FILE] | | | | | |
| JIMMIE THOMAS | | [ON FILE] | | | | | |
| JIMMYSON FLORESTAL | | [ON FILE] | | | | | |
| JOCELYN GOMEZ | | [ON FILE] | | | | | |
| JOCELYN ORELLANA | | [ON FILE] | | | | | |
| JOCKNOL NORWOOD | | [ON FILE] | | | | | |
| JOE THOMPSON | | [ON FILE] | | | | | |
| JOEL CARRINGTON | | [ON FILE] | | | | | |
| JOEL CRANFORD | | [ON FILE] | | | | | |
| JOEL ORTIZ | | [ON FILE] | | | | | |
| JOEL RODRIGUEZ | | [ON FILE] | | | | | |
| JOELLE MORIN | | [ON FILE] | | | | | |
| JOELLE NSAMBI | | [ON FILE] | | | | | |
| JOHANNA DIANCO | | [ON FILE] | | | | | |
| JOHN ALI | | [ON FILE] | | | | | |
| JOHN BLOUNT | | [ON FILE] | | | | | |
| JOHN CRAWFORD | | [ON FILE] | | | | | |
| JOHN EISENSCHENK | | [ON FILE] | | | | | |
| JOHN HOFFMAN | | [ON FILE] | | | | | |
| JOHN HOUGHTON | | [ON FILE] | | | | | |
| JOHN LYONS | | [ON FILE] | | | | | |
| JOHN MEEKER | | [ON FILE] | | | | | |
| JOHN NASH | | [ON FILE] | | | | | |
| JOHN PETER SAINT JEAN | | [ON FILE] | | | | | |
| JOHN PINKNEY | | [ON FILE] | | | | | |
| JOHN WILLIAMS | | [ON FILE] | | | | | |
| JOHN WILSON | | [ON FILE] | | | | | |
| JOHNETTA BRYANT | | [ON FILE] | | | | | |
| JOHNNY DAVIS | | [ON FILE] | | | | | |
| JOHNNY RIVERA | | [ON FILE] | | | | | |
| JOHNYELLA HOLLOWAY | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 9 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| JOLMAN MUNOZ CANO | | [ON FILE] | | | | | |
| JONATHAN ARMSTRONG | | [ON FILE] | | | | | |
| JONATHAN BALBOSA | | [ON FILE] | | | | | |
| JONATHAN ELLIS | | [ON FILE] | | | | | |
| JONATHAN LEON | | [ON FILE] | | | | | |
| JONATHAN LOPEZ | | [ON FILE] | | | | | |
| JONATHAN S KUHLMANN | | [ON FILE] | | | | | |
| JONATHAN WESLEY | | [ON FILE] | | | | | |
| JORDYN CLAYTON | | [ON FILE] | | | | | |
| JORGE CASAS | | [ON FILE] | | | | | |
| JORGE CHACHA | | [ON FILE] | | | | | |
| JOSE BRITO | | [ON FILE] | | | | | |
| JOSE CASILLAS | | [ON FILE] | | | | | |
| JOSE DIAZ | | [ON FILE] | | | | | |
| JOSE DUARTE BURGOS | | [ON FILE] | | | | | |
| JOSE GARCIA | | [ON FILE] | | | | | |
| JOSE JONATHAN HERNANDEZ RODAS | | [ON FILE] | | | | | |
| JOSE LIBORNIO | | [ON FILE] | | | | | |
| JOSE SAUCEDO | | [ON FILE] | | | | | |
| JOSE VEGA | | [ON FILE] | | | | | |
| JOSE YOZA | | [ON FILE] | | | | | |
| JOSEPH LISITSIN | | [ON FILE] | | | | | |
| JOSEPH THIBAULT | | [ON FILE] | | | | | |
| JOSEPH WILCOX | | [ON FILE] | | | | | |
| JOSEPH WOODRIDGE | | [ON FILE] | | | | | |
| JOSHUA CALDERON | | [ON FILE] | | | | | |
| JOSHUA JIMENEZ | | [ON FILE] | | | | | |
| JOSHUA NELSON | | [ON FILE] | | | | | |
| JOSHUA SMITH | | [ON FILE] | | | | | |
| JOSHUWAL JOHNSON | | [ON FILE] | | | | | |
| JOSSELYN MONTERROSA | | [ON FILE] | | | | | |
| JOYCE FOSTER | | [ON FILE] | | | | | |
| JUANA HERNANDEZ IXCOY | | [ON FILE] | | | | | |
| JULIA GUERRERO | | [ON FILE] | | | | | |
| JULIEN DESTINE | | [ON FILE] | | | | | |
| JULIO VARGAS SOTO | | [ON FILE] | | | | | |
| JUSTIN CHAPA | | [ON FILE] | | | | | |
| JUSTIN TERMINI JR | | [ON FILE] | | | | | |
| JUSTIN WILLIAMS | | [ON FILE] | | | | | |
| JUSTYN VAUGHN | | [ON FILE] | | | | | |
| JUVENTINA MEJÍA SANTIZO | | [ON FILE] | | | | | |
| KADJO DAKRI | | [ON FILE] | | | | | |
| KAELA ROBINSON | | [ON FILE] | | | | | |
| KAI FLETCHER | | [ON FILE] | | | | | |
| KAISER GARY | | [ON FILE] | | | | | |
| KALENGA KAYABA | | [ON FILE] | | | | | |
| KAMAL WALTERS | | [ON FILE] | | | | | |
| KAMILA MAYANJA | | [ON FILE] | | | | | |
| KAMISHA NEWTON | | [ON FILE] | | | | | |
| KANISHA WILLIAMS | | [ON FILE] | | | | | |
| KANTA DEVI MADAR | | [ON FILE] | | | | | |
| KARINA MORALES | | [ON FILE] | | | | | |
| KARINDA GIRDLER | | [ON FILE] | | | | | |
| KARINEL FABIOLA BOHORQUEZ VERA | | [ON FILE] | | | | | |
| KARLA MICHELLE ORTIZ RIVERA | | [ON FILE] | | | | | |
| KARLA RIVERA | | [ON FILE] | | | | | |
| KARRINGTON ANDREWS | | [ON FILE] | | | | | |
| KASSANDRA LIRA | | [ON FILE] | | | | | |
| KATIUSKA VEGA | | [ON FILE] | | | | | |
| KAYLA SIMON | | [ON FILE] | | | | | |
| KAYLEY MCINTURF | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 10 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| KE GASS | | [ON FILE] | | | | | |
| KEILY PAMELA OLIVA ZUNIGA | | [ON FILE] | | | | | |
| KEILYN RANDLE | | [ON FILE] | | | | | |
| KELLY TOLENTINO | | [ON FILE] | | | | | |
| KENDALL AYALA | | [ON FILE] | | | | | |
| KENDALL MURKISON | | [ON FILE] | | | | | |
| KENNETH DANIEL | | [ON FILE] | | | | | |
| KENNETH MARSHALL | | [ON FILE] | | | | | |
| KENNETH ROGERS | | [ON FILE] | | | | | |
| KENVY GARCONVILLE | | [ON FILE] | | | | | |
| KENY RIOS | | [ON FILE] | | | | | |
| KEON DARBY | | [ON FILE] | | | | | |
| KERRI PENKAL | | [ON FILE] | | | | | |
| KERWIN SNEAD | | [ON FILE] | | | | | |
| KETTELEINE SAINT-JEAN | | [ON FILE] | | | | | |
| KEVIN GASQUE | | [ON FILE] | | | | | |
| KEVIN GIER | | [ON FILE] | | | | | |
| KEVIN GORDON | | [ON FILE] | | | | | |
| KEVIN GREGORY | | [ON FILE] | | | | | |
| KEVIN HANES | | [ON FILE] | | | | | |
| KEVIN KEMP | | [ON FILE] | | | | | |
| KEVIN KESTER | | [ON FILE] | | | | | |
| KEVIN MAYE | | [ON FILE] | | | | | |
| KEVIN RYAN | | [ON FILE] | | | | | |
| KEWAL SIVIA | | [ON FILE] | | | | | |
| KEYSHAWN DAVIS | | [ON FILE] | | | | | |
| KHADIM NDAIYE | | [ON FILE] | | | | | |
| KHALECE EARLL | | [ON FILE] | | | | | |
| KHALIL HERSI | | [ON FILE] | | | | | |
| KHIRHY JONES | | [ON FILE] | | | | | |
| KIARIA COBB | | [ON FILE] | | | | | |
| KIM ARTIAGA | | [ON FILE] | | | | | |
| KIMBERLY CANALES | | [ON FILE] | | | | | |
| KIMBERLY MCINTIRE-JOHNSON | | [ON FILE] | | | | | |
| KIMBERLY MEZA | | [ON FILE] | | | | | |
| KIMBERLY NASH LEE | | [ON FILE] | | | | | |
| KIMBERLY NAVARIJO | | [ON FILE] | | | | | |
| KRISTIANNE CARTER | | [ON FILE] | | | | | |
| KRISTY M CORA | | [ON FILE] | | | | | |
| KRYSCHELL SANTAELLA MORENO | | [ON FILE] | | | | | |
| KSHITIJ KARNIK | | [ON FILE] | | | | | |
| KULVINDER KAUR | | [ON FILE] | | | | | |
| KULWINDER KAUR | | [ON FILE] | | | | | |
| KULWINDER SINGH | | [ON FILE] | | | | | |
| KURT SCHMIELAU | | [ON FILE] | | | | | |
| KYAIRRA JOHNSON | | [ON FILE] | | | | | |
| KYERRA LISTENBEE | | [ON FILE] | | | | | |
| LABRANDON WEBSTER | | [ON FILE] | | | | | |
| LACHON SESSION | | [ON FILE] | | | | | |
| LADYLE LOGAN | | [ON FILE] | | | | | |
| LAKESSHA DOKES | | [ON FILE] | | | | | |
| LA'KIESHA HYDE | | [ON FILE] | | | | | |
| LAKINNA MARTIN | | [ON FILE] | | | | | |
| LAMAR DAVIS | | [ON FILE] | | | | | |
| LAMONT SONDS | | [ON FILE] | | | | | |
| LANA WRIGHT | | [ON FILE] | | | | | |
| LANCE KNIEF | | [ON FILE] | | | | | |
| LANCY ORIME | | [ON FILE] | | | | | |
| LAQUANDA ALLEN | | [ON FILE] | | | | | |
| LARRY BRUNSON JR. | | [ON FILE] | | | | | |
| LARRY DEAN | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 11 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| LARRY KAZMIERZAK | | [ON FILE] | | | | | |
| LASHAWNA TAYLOR | | [ON FILE] | | | | | |
| LATASHA WILLIAMS | | [ON FILE] | | | | | |
| LATIEFA BARRETT | | [ON FILE] | | | | | |
| LATISHIA BELL | | [ON FILE] | | | | | |
| LATONIA COOLEY | | [ON FILE] | | | | | |
| LATOYA BROWN | | [ON FILE] | | | | | |
| LAURA HANCE | | [ON FILE] | | | | | |
| LAURA LOPEZ | | [ON FILE] | | | | | |
| LAURYN ANDERSON | | [ON FILE] | | | | | |
| LAWM BAWI | | [ON FILE] | | | | | |
| LAWRENCE BACKSCHEIDER II | | [ON FILE] | | | | | |
| LEFRANC BAPTISTE | | [ON FILE] | | | | | |
| LEN SUNG | | [ON FILE] | | | | | |
| LEON GILBERT | | [ON FILE] | | | | | |
| LEONARD NEWSON | | [ON FILE] | | | | | |
| LEONARDO SAMPAIO DOS SANTOS | | [ON FILE] | | | | | |
| LEONELA GAMEZ | | [ON FILE] | | | | | |
| LEROY JOSEY | | [ON FILE] | | | | | |
| LETICIA CARTAGENA | | [ON FILE] | | | | | |
| LEVA MCCOMBS | | [ON FILE] | | | | | |
| LINDA DODD | | [ON FILE] | | | | | |
| LINDA WHITE | | [ON FILE] | | | | | |
| LINDSAY KIRSCHENBAUM | | [ON FILE] | | | | | |
| LIONEL PHILPOTTS | | [ON FILE] | | | | | |
| LIRIM OSMANI | | [ON FILE] | | | | | |
| LISA MARQUARDT | | [ON FILE] | | | | | |
| LISA POULICEK | | [ON FILE] | | | | | |
| LISIBELLA MARTINEZ | | [ON FILE] | | | | | |
| LONNIE SCHUH | | [ON FILE] | | | | | |
| LOREAL MCDOWELL | | [ON FILE] | | | | | |
| LOUIS FREDERIC | | [ON FILE] | | | | | |
| LOUISSAINT NEMORIN | | [ON FILE] | | | | | |
| LOWANNA HALEY | | [ON FILE] | | | | | |
| LUCIANO GARCÍA RAMIREZ | | [ON FILE] | | | | | |
| LUCIENNE ARIUS | | [ON FILE] | | | | | |
| LUCILLE JEFFERSON | | [ON FILE] | | | | | |
| LUCSON PIERRE | | [ON FILE] | | | | | |
| LUIGI FERNANDEZ | | [ON FILE] | | | | | |
| LUIS ANTONIO AYALA CRUZ | | [ON FILE] | | | | | |
| LUIS REYES | | [ON FILE] | | | | | |
| LUIS RIVERA | | [ON FILE] | | | | | |
| LUISA CORDOVA | | [ON FILE] | | | | | |
| LUN KHAI | | [ON FILE] | | | | | |
| LYDIA BATZ | | [ON FILE] | | | | | |
| LYNETTE CASTANEDA | | [ON FILE] | | | | | |
| MAGLY JEAN BAPTISTE | | [ON FILE] | | | | | |
| MAHALA BOWLING | | [ON FILE] | | | | | |
| MAKAYLA JACKSON | | [ON FILE] | | | | | |
| MAKINNLEY BROWN | | [ON FILE] | | | | | |
| MALCOLM MANESS | | [ON FILE] | | | | | |
| MALIK MARLIN | | [ON FILE] | | | | | |
| MALISSA ROGERS | | [ON FILE] | | | | | |
| MALVIKABEN PATEL | | [ON FILE] | | | | | |
| MANASA MURALI | | [ON FILE] | | | | | |
| MANDEEP KAUR | | [ON FILE] | | | | | |
| MANDEEP KOUR | | [ON FILE] | | | | | |
| MANG LING | | [ON FILE] | | | | | |
| MANJIT KAUR | | [ON FILE] | | | | | |
| MANUEL ALMONTE | | [ON FILE] | | | | | |
| MANUEL RODRIGUEZ | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 12 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MARCIA L. WEIDMAN | | [ON FILE] | | | | | |
| MARCUS ROMO | | [ON FILE] | | | | | |
| MARCY PETTIGREW | | [ON FILE] | | | | | |
| MARGARITA JIMENEZ | | [ON FILE] | | | | | |
| MARIA CARABALLO | | [ON FILE] | | | | | |
| MARIA MUNGUIA | | [ON FILE] | | | | | |
| MARIA RAMOS | | [ON FILE] | | | | | |
| MARIA VAZQUEZ | | [ON FILE] | | | | | |
| MARIAH GAYLES | | [ON FILE] | | | | | |
| MARIAH HOLIDAY | | [ON FILE] | | | | | |
| MARIAH MARTINEZ | | [ON FILE] | | | | | |
| MARIAH WIKER | | [ON FILE] | | | | | |
| MARIBEL J TORRES THOMAS | | [ON FILE] | | | | | |
| MARIE ALBERTHE GERMAIN | | [ON FILE] | | | | | |
| MARIE BAPTISTE | | [ON FILE] | | | | | |
| MARIE DERAVIL | | [ON FILE] | | | | | |
| MARIE LAGUERRE JOSEPH | | [ON FILE] | | | | | |
| MARIE LAROSE | | [ON FILE] | | | | | |
| MARIE LOUIS | | [ON FILE] | | | | | |
| MARIE LWABOSHI | | [ON FILE] | | | | | |
| MARIE PRENIAL | | [ON FILE] | | | | | |
| MARILU RAMIREZ | | [ON FILE] | | | | | |
| MARIO GARCIA | | [ON FILE] | | | | | |
| MARIO WOLFSKILL | | [ON FILE] | | | | | |
| MARISELA RAMIREZ | | [ON FILE] | | | | | |
| MARISOL MEJIA FLORES | | [ON FILE] | | | | | |
| MARK CHRISTIAN ROSALES | | [ON FILE] | | | | | |
| MARK HUYSER | | [ON FILE] | | | | | |
| MARK KITCHIN | | [ON FILE] | | | | | |
| MARK ROBERTS | | [ON FILE] | | | | | |
| MARK VOGEL | | [ON FILE] | | | | | |
| MARK WALKER | | [ON FILE] | | | | | |
| MARKISHA BOOKER | | [ON FILE] | | | | | |
| MARLESE GARCONVILLE | | [ON FILE] | | | | | |
| MARLON FREEMAN | | [ON FILE] | | | | | |
| MARQUIS HUNT | | [ON FILE] | | | | | |
| MARQUIS JEFFERSON | | [ON FILE] | | | | | |
| MARQUISE WILLIAMS | | [ON FILE] | | | | | |
| MARSELL WRIGHT | | [ON FILE] | | | | | |
| MARTHA MACAS | | [ON FILE] | | | | | |
| MARTHA MCCANN | | [ON FILE] | | | | | |
| MARTIN CUEVAS | | [ON FILE] | | | | | |
| MARTINE TOUPUISSANT | | [ON FILE] | | | | | |
| MARVIN WOODBERRY | | [ON FILE] | | | | | |
| MARZETTA MCNEAL-BRACKEN | | [ON FILE] | | | | | |
| MASSAER NDIAYE | | [ON FILE] | | | | | |
| MASSELENE COURAGEUX | | [ON FILE] | | | | | |
| MASSIEL JANGA | | [ON FILE] | | | | | |
| MATT EALY | | [ON FILE] | | | | | |
| MATTHEW DALESSANDRO | | [ON FILE] | | | | | |
| MATTHEW HOLE | | [ON FILE] | | | | | |
| MATTHEW KOSIC | | [ON FILE] | | | | | |
| MATTHEW SPERRAZZA | | [ON FILE] | | | | | |
| MATTHEW TABIN | | [ON FILE] | | | | | |
| MAURICE COLEMAN | | [ON FILE] | | | | | |
| MAXIMINO LINA FIGUEROA | | [ON FILE] | | | | | |
| MAYRA RESENDIZ | | [ON FILE] | | | | | |
| MAYRA YESCENIA REYES BONILLA | | [ON FILE] | | | | | |
| MEDANI P UPRETY | | [ON FILE] | | | | | |
| MEGAN WEBER | | [ON FILE] | | | | | |
| MELANIE SURET | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 13 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| MELINDA MORRIS | | [ON FILE] | | | | | |
| MELISSA SCHUTTE | | [ON FILE] | | | | | |
| MEPRILIA JEAN PIERRE | | [ON FILE] | | | | | |
| MIAZIA BODIFORD | | [ON FILE] | | | | | |
| MICHAEL BROWN | | [ON FILE] | | | | | |
| MICHAEL BRZEZICKI | | [ON FILE] | | | | | |
| MICHAEL HIPSHER | | [ON FILE] | | | | | |
| MICHAEL POWELL | | [ON FILE] | | | | | |
| MICHAEL SANSONE | | [ON FILE] | | | | | |
| MICHAEL SELLERS | | [ON FILE] | | | | | |
| MICHAEL SIMPSON | | [ON FILE] | | | | | |
| MICHAEL WINFREY | | [ON FILE] | | | | | |
| MICHEAL FOMENKY FAITH | | [ON FILE] | | | | | |
| MICHEL KEWOU | | [ON FILE] | | | | | |
| MICHELL BONDS | | [ON FILE] | | | | | |
| MICHELLE PONCE | | [ON FILE] | | | | | |
| MICHKO TONORIO | | [ON FILE] | | | | | |
| MIKE ARBALLO | | [ON FILE] | | | | | |
| MIKEL WALKER | | [ON FILE] | | | | | |
| MILES MCGOMERY | | [ON FILE] | | | | | |
| MINELYS HEREIRA BARRIOS | | [ON FILE] | | | | | |
| MINIA BRUNY | | [ON FILE] | | | | | |
| MIRANDA MARTIN | | [ON FILE] | | | | | |
| MIRIAN OBANI | | [ON FILE] | | | | | |
| MITHU SINGH | | [ON FILE] | | | | | |
| MLEBINGE MAKELELE | | [ON FILE] | | | | | |
| MODESTA PERALTA | | [ON FILE] | | | | | |
| MOJEED OLUSANYA | | [ON FILE] | | | | | |
| MOLLY FORD CORNWELL | | [ON FILE] | | | | | |
| MOUSSA ABDOULAYE | | [ON FILE] | | | | | |
| MOUSTAPHA SAMB | | [ON FILE] | | | | | |
| MOZA KABEMBA | | [ON FILE] | | | | | |
| MR. DAVID OPE POPOOLA | | [ON FILE] | | | | | |
| MR. PARIS TRADELL ALLEN | | [ON FILE] | | | | | |
| MRS. MALKIT KAUR | | [ON FILE] | | | | | |
| MRS. ROSA ELVIRA FLORES | | [ON FILE] | | | | | |
| MUCHUKIWA KISESA | | [ON FILE] | | | | | |
| MUKAND SINGH | | [ON FILE] | | | | | |
| MUKASINE MUJAMBERE | | [ON FILE] | | | | | |
| MUNIRU IBRAHIM | | [ON FILE] | | | | | |
| MUSTAFA ABBASSI | | [ON FILE] | | | | | |
| MUYIWA FADEYI | | [ON FILE] | | | | | |
| MWENGE FAZILI | | [ON FILE] | | | | | |
| NADEGE BADET | | [ON FILE] | | | | | |
| NADIA LAZARD | | [ON FILE] | | | | | |
| NADIM EBRIGIT | | [ON FILE] | | | | | |
| NAGUETTI DANAYE | | [ON FILE] | | | | | |
| NAKEIRA RUIZ | | [ON FILE] | | | | | |
| NANA AYE | | [ON FILE] | | | | | |
| NANCY CUELLAR | | [ON FILE] | | | | | |
| NANCY DAWKYI | | [ON FILE] | | | | | |
| NANCY STEWART | | [ON FILE] | | | | | |
| NANCY THOMSON | | [ON FILE] | | | | | |
| NANDITA MODI | | [ON FILE] | | | | | |
| NARINDER SINGH | | [ON FILE] | | | | | |
| NARQUISE RICHARDSON | | [ON FILE] | | | | | |
| NATALI MARCUS | | [ON FILE] | | | | | |
| NATALLIE GUZMAN | | [ON FILE] | | | | | |
| NDAYAMBAJE MUGISHA | | [ON FILE] | | | | | |
| NELIO MONEXE | | [ON FILE] | | | | | |
| NESTOR MENDOZA | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 14 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| NEVAEH RODRIGUEZ KURTZ | | [ON FILE] | | | | | |
| NGUN CUAI | | [ON FILE] | | | | | |
| NI TANG | | [ON FILE] | | | | | |
| NICHOLAS ALVAREZ | | [ON FILE] | | | | | |
| NICHOLAS SHUST | | [ON FILE] | | | | | |
| NICHOLAS TUFANO | | [ON FILE] | | | | | |
| NICKLAUS TUCKER | | [ON FILE] | | | | | |
| NICOLE COLEN | | [ON FILE] | | | | | |
| NIEL RANDALL | | [ON FILE] | | | | | |
| NIKOLE CARACOL | | [ON FILE] | | | | | |
| NIRMAL SINGH | | [ON FILE] | | | | | |
| NIVERCA OLIVARES | | [ON FILE] | | | | | |
| NIXON NOEL | | [ON FILE] | | | | | |
| NOCERO BEGUHE | | [ON FILE] | | | | | |
| NOEL GARCIA | | [ON FILE] | | | | | |
| NOLVIN MAZARIEGOS | | [ON FILE] | | | | | |
| NORA CASAS | | [ON FILE] | | | | | |
| NORMA DORREGO PENA | | [ON FILE] | | | | | |
| NOYLIN ALVAREZ BARREDA | | [ON FILE] | | | | | |
| NU NU AUNG | | [ON FILE] | | | | | |
| NYESHA BASKERVILLE | | [ON FILE] | | | | | |
| OCTAVIO HAWLEY | | [ON FILE] | | | | | |
| OLAF SZEWCZYK | | [ON FILE] | | | | | |
| OLIVINA JEAN | | [ON FILE] | | | | | |
| OLUWABUNMI AKINDELE | | [ON FILE] | | | | | |
| OMAR BELLO | | [ON FILE] | | | | | |
| OMAR GARCIA | | [ON FILE] | | | | | |
| OMAR WHEELER | | [ON FILE] | | | | | |
| ONEIDA PRIETO CHACIN | | [ON FILE] | | | | | |
| ORLANDO WILLIAMS | | [ON FILE] | | | | | |
| OSCAR GALVEZ | | [ON FILE] | | | | | |
| OSCAR ROJAS | | [ON FILE] | | | | | |
| OSIAS DULCIO | | [ON FILE] | | | | | |
| OSIEL SANTOS-MARTINEZ | | [ON FILE] | | | | | |
| OSMAR VIDAL BARRIOS | | [ON FILE] | | | | | |
| OSVALDO RIVERA | | [ON FILE] | | | | | |
| OTHELL ROUNDTREE | | [ON FILE] | | | | | |
| OUMAR DER | | [ON FILE] | | | | | |
| OUMAR MOUNTAGA WELLE | | [ON FILE] | | | | | |
| OWEN LARACUENTE | | [ON FILE] | | | | | |
| PABLO CHINCHILLA | | [ON FILE] | | | | | |
| PALWINDER KAUR | | [ON FILE] | | | | | |
| PARAMJIT KAUR | | [ON FILE] | | | | | |
| PARIS WATSON | | [ON FILE] | | | | | |
| PARKASH KAUR | | [ON FILE] | | | | | |
| PATRICIA EVANS | | [ON FILE] | | | | | |
| PATRICK CANGE | | [ON FILE] | | | | | |
| PATRICK GARNER | | [ON FILE] | | | | | |
| PATRICK HULSEY | | [ON FILE] | | | | | |
| PATRICK KOLIYAH | | [ON FILE] | | | | | |
| PATRINA RAINEY | | [ON FILE] | | | | | |
| PAUL EDWIN SMITH | | [ON FILE] | | | | | |
| PAUL FLYNN | | [ON FILE] | | | | | |
| PAUL OLUSEGUN | | [ON FILE] | | | | | |
| PAULINA KOBE | | [ON FILE] | | | | | |
| PEDRO MARTINEZ | | [ON FILE] | | | | | |
| PEDRO VIZCAINO | | [ON FILE] | | | | | |
| PERRY DEROGATIS | | [ON FILE] | | | | | |
| PETER TIEDJE | | [ON FILE] | | | | | |
| PHAL CHEA | | [ON FILE] | | | | | |
| PHILIP MOORE | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 15 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| PHILLIP HECTOR JR | | [ON FILE] | | | | | |
| PHILLIP RAMEY | | [ON FILE] | | | | | |
| PHILOCLES ELVEUS | | [ON FILE] | | | | | |
| PIERRE CADET | | [ON FILE] | | | | | |
| PINKI KAUR | | [ON FILE] | | | | | |
| PITNEY BOWES INTERNATIONAL HOLDIN | | 3001 SUMMER ST. | | | STAMFORD | CT | 06926 |
| PRATIK BHALCHANDRA KADAVE | | [ON FILE] | | | | | |
| PRESTON FISHER | | [ON FILE] | | | | | |
| PRINTESS TOLLIVER | | [ON FILE] | | | | | |
| PROPHETA PROPHETE | | [ON FILE] | | | | | |
| PUCHNY BIEN-AIME | | [ON FILE] | | | | | |
| QUILDER TORIBIO RIOS CABELLO | | [ON FILE] | | | | | |
| QUINTIN HAUGABOOK | | [ON FILE] | | | | | |
| RACHEL GILKERSON | | [ON FILE] | | | | | |
| RAFAEL CERVANTES | | [ON FILE] | | | | | |
| RAFAEL DOMINGUEZ | | [ON FILE] | | | | | |
| RAFAEL DUARTE | | [ON FILE] | | | | | |
| RAFAEL ROCHA | | [ON FILE] | | | | | |
| RAGHVIR SINGH | | [ON FILE] | | | | | |
| RAHUL PARMAR | | [ON FILE] | | | | | |
| RAJWANT HUNDAL | | [ON FILE] | | | | | |
| RAJWANT KAUR | | [ON FILE] | | | | | |
| RALF ILLE | | [ON FILE] | | | | | |
| RAM CUNG | | [ON FILE] | | | | | |
| RAM SARUP MADAR | | [ON FILE] | | | | | |
| RAMANDEEP KAUR | | [ON FILE] | | | | | |
| RAMON DE LEON | | [ON FILE] | | | | | |
| RAMON LIRIANO | | [ON FILE] | | | | | |
| RAMONA WRIGHT | | [ON FILE] | | | | | |
| RASHAUD THOMAS | | [ON FILE] | | | | | |
| RASHAUN NUNNERY | | [ON FILE] | | | | | |
| RASHEEDAH GOWANS | | [ON FILE] | | | | | |
| RASSOUL KEBE | | [ON FILE] | | | | | |
| RAVEN HUMPHRIES | | [ON FILE] | | | | | |
| RAYMOND ROMANOWSKI | | [ON FILE] | | | | | |
| REACHEL O UKPEBOR | | [ON FILE] | | | | | |
| REBECCA PEREZ | | [ON FILE] | | | | | |
| RENE SANCHEZ | | [ON FILE] | | | | | |
| RENITA ASHE | | [ON FILE] | | | | | |
| REYNA GEORGE | | [ON FILE] | | | | | |
| REYNALDO DIAZ | | [ON FILE] | | | | | |
| REYNALDO VALERIO | | [ON FILE] | | | | | |
| RICARDO J GARCIA | | [ON FILE] | | | | | |
| RICARDO JEAN | | [ON FILE] | | | | | |
| RICHARD A BLANCK | | [ON FILE] | | | | | |
| RICHARD COLLINS | | [ON FILE] | | | | | |
| RICHARD KENNY | | [ON FILE] | | | | | |
| RICHARD REYES | | [ON FILE] | | | | | |
| RICHARD WHEELER | | [ON FILE] | | | | | |
| RICKEY BENJAMIN JR | | [ON FILE] | | | | | |
| RICKY RUSH | | [ON FILE] | | | | | |
| RITIKA TILWALIA | | [ON FILE] | | | | | |
| ROAN MAXWELL | | [ON FILE] | | | | | |
| ROBENZ BRUNY | | [ON FILE] | | | | | |
| ROBERT BORN | | [ON FILE] | | | | | |
| ROBERT CARTER | | [ON FILE] | | | | | |
| ROBERT CHOLER | | [ON FILE] | | | | | |
| ROBERT HARRIS | | [ON FILE] | | | | | |
| ROBERT LEAKE | | [ON FILE] | | | | | |
| ROBERT LEDUC JR. | | [ON FILE] | | | | | |
| ROBERT ROETHEMEIER | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 16 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| ROBERT THREADGILL | | [ON FILE] | | | | | |
| ROBERT TYREE IV | | [ON FILE] | | | | | |
| ROBERT WILSON | | [ON FILE] | | | | | |
| ROBERTO GOMEZ | | [ON FILE] | | | | | |
| ROBINSON SOLARES | | [ON FILE] | | | | | |
| RODNEY HAYES | | [ON FILE] | | | | | |
| RODNEY JACKSON | | [ON FILE] | | | | | |
| RODNEY ROLLER | | [ON FILE] | | | | | |
| RODNEY SCHECK | | [ON FILE] | | | | | |
| RODNEY SORBEL | | [ON FILE] | | | | | |
| RODNEY V JOHNSON | | [ON FILE] | | | | | |
| RODOLFO CASAS | | [ON FILE] | | | | | |
| ROGER CARSON | | [ON FILE] | | | | | |
| ROGER VALENCIA DADO | | [ON FILE] | | | | | |
| ROKISHA REYNOLDS | | [ON FILE] | | | | | |
| ROLENZO COKER | | [ON FILE] | | | | | |
| ROMEL DUDLEY | | [ON FILE] | | | | | |
| RONALD CONNER | | [ON FILE] | | | | | |
| RONDA PRICE | | [ON FILE] | | | | | |
| RONEN AMINOF | | [ON FILE] | | | | | |
| RONNIE ROBERTS | | [ON FILE] | | | | | |
| ROSALINDA RAMIREZ | | [ON FILE] | | | | | |
| ROSE SPANGLER | | [ON FILE] | | | | | |
| ROSHAN RAJ | | [ON FILE] | | | | | |
| ROSIANA JEUNE | | [ON FILE] | | | | | |
| ROSMALYN CASTELLANOS | | [ON FILE] | | | | | |
| ROSY HERRERA | | [ON FILE] | | | | | |
| ROXANNE RENEE ROUNDTREE | | [ON FILE] | | | | | |
| ROY J ALMONTE TORIBIO | | [ON FILE] | | | | | |
| RUBEN ALCALA | | [ON FILE] | | | | | |
| RUBEN HUERTA-PENA | | [ON FILE] | | | | | |
| RUBEN PEREZ | | [ON FILE] | | | | | |
| RUBEN RIVERA GONZALEZ | | [ON FILE] | | | | | |
| RUSSELL LECOMPTE | | [ON FILE] | | | | | |
| RUSSELL SPANGLER | | [ON FILE] | | | | | |
| RUTH OCASIO | | [ON FILE] | | | | | |
| RYAN HAINLEN | | [ON FILE] | | | | | |
| RYAN JAMES MADDERN | | [ON FILE] | | | | | |
| RYAN POWELL | | [ON FILE] | | | | | |
| RYAN SARVER | | [ON FILE] | | | | | |
| RYAN TUCKER | | [ON FILE] | | | | | |
| RYUTARO MAKANEOLE | | [ON FILE] | | | | | |
| SALEATHIA MOON | | [ON FILE] | | | | | |
| SALEEMA EANAD | | [ON FILE] | | | | | |
| SALIMA MWAJUMA | | [ON FILE] | | | | | |
| SALIMATA TOGBE | | [ON FILE] | | | | | |
| SALLY ALEXANDRA MUNOZ GARCIA | | [ON FILE] | | | | | |
| SAMBA DIA | | [ON FILE] | | | | | |
| SAMINA ZEESHAN | | [ON FILE] | | | | | |
| SAMUEL GARCIA | | [ON FILE] | | | | | |
| SAMUEL NSENGIYUMVA | | [ON FILE] | | | | | |
| SAMUEL SUNG | | [ON FILE] | | | | | |
| SANDEEP KAUR | | [ON FILE] | | | | | |
| SANDRA ENRIQUEZ | | [ON FILE] | | | | | |
| SANDRA PEREZ GUZMAN | | [ON FILE] | | | | | |
| SANDRA VARGAS | | [ON FILE] | | | | | |
| SANDY FABIOLA VAZQUEZ | | [ON FILE] | | | | | |
| SANGANI LULACHA | | [ON FILE] | | | | | |
| SANHIEL REIVES | | [ON FILE] | | | | | |
| SANJAYKUMAR PATEL | | [ON FILE] | | | | | |
| SARA WILLIAMS | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 17 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SARAFINA IZABAYO | | [ON FILE] | | | | | |
| SARAI REYES | | [ON FILE] | | | | | |
| SARBJEET KAUR | | [ON FILE] | | | | | |
| SARMISTHA PATEL | | [ON FILE] | | | | | |
| SATNAM SINGH | | [ON FILE] | | | | | |
| SATOYA MAGIN | | [ON FILE] | | | | | |
| SAZON MAXWELL | | [ON FILE] | | | | | |
| SCOTT JORDAN | | [ON FILE] | | | | | |
| SCOTT POYNTER | | [ON FILE] | | | | | |
| SCOTT WATSON | | [ON FILE] | | | | | |
| SELA RAMAZANI | | [ON FILE] | | | | | |
| SELEMANI JEAN PIERRE | | [ON FILE] | | | | | |
| SELINA OSEI | | [ON FILE] | | | | | |
| SETZ LOPEZ | | [ON FILE] | | | | | |
| SHAKAYJAH BROADWAY | | [ON FILE] | | | | | |
| SHANA COOPER | | [ON FILE] | | | | | |
| SHANAYE WILLIAMS | | [ON FILE] | | | | | |
| SHANE CANNADY | | [ON FILE] | | | | | |
| SHANE MOBLEY | | [ON FILE] | | | | | |
| SHANIKA GONZALEZ | | [ON FILE] | | | | | |
| SHANNON DWAYNE LEIGH | | [ON FILE] | | | | | |
| SHAQUATOR BROWN | | [ON FILE] | | | | | |
| SHAR DZAFERI | | [ON FILE] | | | | | |
| SHARIKA DOUGLAS | | [ON FILE] | | | | | |
| SHEILA PHAM | | [ON FILE] | | | | | |
| SHEILA RODRIGUEZ | | [ON FILE] | | | | | |
| SHELBY JACKSON | | [ON FILE] | | | | | |
| SHENELLA GITTENS | | [ON FILE] | | | | | |
| SHERI HARDEN | | [ON FILE] | | | | | |
| SHERI SCHMITZ | | [ON FILE] | | | | | |
| SHERRI HAMILTON | | [ON FILE] | | | | | |
| SHLIASA MAXIE | | [ON FILE] | | | | | |
| SHROME JONES | | [ON FILE] | | | | | |
| SHYAM SINGH | | [ON FILE] | | | | | |
| SILVIA SAAVEDRA | | [ON FILE] | | | | | |
| SOBEIDA GUEVARA DIEGO | | [ON FILE] | | | | | |
| SOIMENE GEORGES | | [ON FILE] | | | | | |
| SOLYMAR GARCIA | | [ON FILE] | | | | | |
| SONNIE PARKS | | [ON FILE] | | | | | |
| SONYA TAUTOLO | | [ON FILE] | | | | | |
| SOPHIA BHAGWANDEEN | | [ON FILE] | | | | | |
| SORRETTA RENEE HOLLAND | | [ON FILE] | | | | | |
| STACEY KERR | | [ON FILE] | | | | | |
| STANLEY CHARLES | | [ON FILE] | | | | | |
| STATE OF CALIFORNIA | | 1303 10TH STREET, SUITE 1173 | | | SACRAMENTO | CA | 95814 |
| STATE OF ILLINOIS | | 207 STATE HOUSE | | | SPRINGFIELD | IL | 62706 |
| STATE OF MICHIGAN | | 111 S. CAPITOL AVENUE | | | LANSING | MI | 48933 |
| STATE OF OHIO | | 77 S. HIGH STREET | | | COLUMBUS | OH | 43215 |
| STATE OF PENNSYLVANIA | | 508 MAIN CAPITOL BUILDING | | | HARRISBURG | PA | 17120 |
| STATE OF TEXAS | | 1100 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 |
| STATE OF VIRGINIA | | 1111 E. BROAD STREET | | | RICHMOND | VA | 23219 |
| STEFANIE RUIZ | | [ON FILE] | | | | | |
| STEFFIN SANDERS | | [ON FILE] | | | | | |
| STEPHANIE LICKUN | | [ON FILE] | | | | | |
| STEPHAUN WALKER | | [ON FILE] | | | | | |
| STEPHEN MALONE | | [ON FILE] | | | | | |
| STEVEN GROVES | | [ON FILE] | | | | | |
| STEVEN HISTON | | [ON FILE] | | | | | |
| STEVEN HUFF | | [ON FILE] | | | | | |
| STEVEN IUZZOLINO | | [ON FILE] | | | | | |
| STEVEN PATTERSON | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 18 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| STEVN WELLS | | [ON FILE] | | | | | |
| SUKHWINDER MUNDI | | [ON FILE] | | | | | |
| SUKWINDER KAUR | | [ON FILE] | | | | | |
| SURINDER K NIJJAR | | [ON FILE] | | | | | |
| SURINDER S NIJJAR | | [ON FILE] | | | | | |
| SUSAN HARRISON | | [ON FILE] | | | | | |
| SUSAN SVEDA | | [ON FILE] | | | | | |
| SUSANA LIRA | | [ON FILE] | | | | | |
| SUSANA VALDEZ | | [ON FILE] | | | | | |
| SUYAPA CABALLERO | | [ON FILE] | | | | | |
| SWARNJIT KAUR | | [ON FILE] | | | | | |
| TAMARA DANIELLE ADKISON | | [ON FILE] | | | | | |
| TAMARA PETEREC | | [ON FILE] | | | | | |
| TAMECA TYSON | | [ON FILE] | | | | | |
| TARA ROBERTS | | [ON FILE] | | | | | |
| TAWN ADKINS | | [ON FILE] | | | | | |
| TAYLOR SASS | | [ON FILE] | | | | | |
| TEARRENCE COLEMAN | | [ON FILE] | | | | | |
| TEIYANA JEFFERSON | | [ON FILE] | | | | | |
| TELMA VALIENTE | | [ON FILE] | | | | | |
| TERESA JAIMES BARANDA | | [ON FILE] | | | | | |
| TERI MCCORMICK | | [ON FILE] | | | | | |
| TERRA SUTTON | | [ON FILE] | | | | | |
| TERRELL HANEY | | [ON FILE] | | | | | |
| TERRENCE SHAW | | [ON FILE] | | | | | |
| TERRY SMALL | | [ON FILE] | | | | | |
| TERRY ZUNIGA | | [ON FILE] | | | | | |
| TERRYONE TAYLOR | | [ON FILE] | | | | | |
| THAWNG THANG | | [ON FILE] | | | | | |
| THEODORE MOSER | | [ON FILE] | | | | | |
| THIAN KIM | | [ON FILE] | | | | | |
| THOMAS BENNEWITZ | | [ON FILE] | | | | | |
| THOMAS CONNERY | | [ON FILE] | | | | | |
| THOMAS LINDER | | [ON FILE] | | | | | |
| TIFFANY PARKER | | [ON FILE] | | | | | |
| TIFFANY ROLAND | | [ON FILE] | | | | | |
| TIMIKO BLISSITT | | [ON FILE] | | | | | |
| TIMOTHY ARMOUR | | [ON FILE] | | | | | |
| TIMOTHY BAKER | | [ON FILE] | | | | | |
| TIMOTHY COHEN | | [ON FILE] | | | | | |
| TIMOTHY VUICH | | [ON FILE] | | | | | |
| TIN PAR | | [ON FILE] | | | | | |
| TINA NEWHOUSE | | [ON FILE] | | | | | |
| TOBIAS SPIVEY | | [ON FILE] | | | | | |
| TOMIKO BOYD | | [ON FILE] | | | | | |
| TONETTA NEWELL | | [ON FILE] | | | | | |
| TONIA HARDWRICK | | [ON FILE] | | | | | |
| TONYA HENN | | [ON FILE] | | | | | |
| TORKEL ROYSTON | | [ON FILE] | | | | | |
| TRACIE DUSSIA | | [ON FILE] | | | | | |
| TRACY WORRIX | | [ON FILE] | | | | | |
| TRAIVAN SMITH-SCOTT | | [ON FILE] | | | | | |
| TRANSPORTATION SECURITY ADMINISTI | | 6595 SPRINGFIELD CENTER DRIVE | | | SPRINGFIELD | VA | 20598-6020 |
| TREOS CLEBERT | | [ON FILE] | | | | | |
| TREY ROBINSON | | [ON FILE] | | | | | |
| TRINIDAD MAJANO | | [ON FILE] | | | | | |
| TRINIDAD VACA | | [ON FILE] | | | | | |
| TRUSSIE BAKER | | [ON FILE] | | | | | |
| TUAN CEU | | [ON FILE] | | | | | |
| TUU NGE | | [ON FILE] | | | | | |
| TYANDRA COLLIER | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 19 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| TYBARIUS SCOTT | | [ON FILE] | | | | | |
| TYKERIA MENEFEE | | [ON FILE] | | | | | |
| TYLER BARHORST | | [ON FILE] | | | | | |
| TYLER LANDON | | [ON FILE] | | | | | |
| TYLER SPLITEK | | [ON FILE] | | | | | |
| TYNIA ANTHONY | | [ON FILE] | | | | | |
| TYRONE JACOBS | | [ON FILE] | | | | | |
| UNIQUE WILLIS | | [ON FILE] | | | | | |
| USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260-0004 |
| VALERIE ADAMS | | [ON FILE] | | | | | |
| VAN CUNG | | [ON FILE] | | | | | |
| VAN HRE | | [ON FILE] | | | | | |
| VAN MANGTHUNG | | [ON FILE] | | | | | |
| VAN NEI | | [ON FILE] | | | | | |
| VARINDER KAUR | | [ON FILE] | | | | | |
| VEARSNA TAING | | [ON FILE] | | | | | |
| VERLINEDA ROSIER CHARLES | | [ON FILE] | | | | | |
| VERONIQUE FONTIL | | [ON FILE] | | | | | |
| VERONIQUE MILLIEN | | [ON FILE] | | | | | |
| VICTOR GERALD OROZCO MANCILLA | | [ON FILE] | | | | | |
| VICTOR HERNANDEZ | | [ON FILE] | | | | | |
| VICTOR HUERTA | | [ON FILE] | | | | | |
| VICTOR PARK | | [ON FILE] | | | | | |
| VICTOR ROBLES | | [ON FILE] | | | | | |
| VICTORIA C LINDLAR | | [ON FILE] | | | | | |
| VICTORIA DATES | | [ON FILE] | | | | | |
| VICTORIA FORD | | [ON FILE] | | | | | |
| VICTORINO GUMAYAN | | [ON FILE] | | | | | |
| VINCENT BARNETT | | [ON FILE] | | | | | |
| WANDA GALLIVAN | | [ON FILE] | | | | | |
| WANKEBIA WALKER | | [ON FILE] | | | | | |
| WAYNE JORDAN | | [ON FILE] | | | | | |
| WENDY AMAYA | | [ON FILE] | | | | | |
| WILBERT WHITE | | [ON FILE] | | | | | |
| WILLIAM BRACEY | | [ON FILE] | | | | | |
| WILLIAM H. HUDSON | | [ON FILE] | | | | | |
| WILLIAM LANDRUM | | [ON FILE] | | | | | |
| WILLIAM LITTLEJOHN | | [ON FILE] | | | | | |
| WILLIAM MARINARI | | [ON FILE] | | | | | |
| WILLIAM MARTINEZ | | [ON FILE] | | | | | |
| WILLIAM MOYANO | | [ON FILE] | | | | | |
| WILLIAM PAYNE | | [ON FILE] | | | | | |
| WILLIAM STAGGS | | [ON FILE] | | | | | |
| WILLIAM WILBURN | | [ON FILE] | | | | | |
| WILLIS APPLETON | | [ON FILE] | | | | | |
| WINDIE CEIDE | | [ON FILE] | | | | | |
| WIOLETTA DMOWSKI | | [ON FILE] | | | | | |
| WOLMAND ETIENNE | | [ON FILE] | | | | | |
| XAVIER DEDOUSIS | | [ON FILE] | | | | | |
| YAHYA SULEMAN | | [ON FILE] | | | | | |
| YAIME AVILES PEREIRA | | [ON FILE] | | | | | |
| YAJAIRA SALGADO | | [ON FILE] | | | | | |
| YAMILET R. MEDINA | | [ON FILE] | | | | | |
| YANICK ALEMBA | | [ON FILE] | | | | | |
| YASMIN BOHORQUEZ | | [ON FILE] | | | | | |
| YESENIA ALONZO | | [ON FILE] | | | | | |
| YESHI SMITH | | [ON FILE] | | | | | |
| YOLANDA GARCIA | | [ON FILE] | | | | | |
| YOLANDA GONZALEZ | | [ON FILE] | | | | | |
| YOLANDA RAMIREZ | | [ON FILE] | | | | | |
| YULEIMY CECILIA BERROA | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 20 of 21



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| YULIANA MARTINEZ | | [ON FILE] | | | | | |
| YVES NORTHECIDE | | [ON FILE] | | | | | |
| YVETTE NORTHECIDE CLEOSSAINT | | [ON FILE] | | | | | |
| YVONNE BAILEY | | [ON FILE] | | | | | |
| YVONNE LAMAR | | [ON FILE] | | | | | |
| ZA SANG | | [ON FILE] | | | | | |
| ZACHARY DILLON | | [ON FILE] | | | | | |
| ZAINA KILOZO | | [ON FILE] | | | | | |
| ZANE WILLIAMS | | [ON FILE] | | | | | |
| ZEB BERCH | | [ON FILE] | | | | | |
| ZIYQUEYRA MCAFEE | | [ON FILE] | | | | | |
| ZORAYA OLIVARES | | [ON FILE] | | | | | |
| ZULMA ARRIOLA | | [ON FILE] | | | | | |
| ZURIAH KING | | [ON FILE] | | | | | |

In re: DRF Logistics, LLC, et al.
(Case No. 24-90447) (CML)

Page 21 of 21